Victor Daniel CAMEY, also known as Camay, Victor Daniel, Petitioner

v.

Janet NAPOLITANO, Secretary, Department of Homeland Security, Respondent.

No. 12–60796

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Sept. 25, 2013.

Victor Daniel Camey, TX, pro se.

James Adelbert Hurley, Tangerlia Cox, David Michael McConnell, U.S. Department of Justice Office of Immigration Litigation, Washington, DC, Sandra M. Heathman, U.S. Citizenship & Immigration Services, for Respondent.

Before DAVIS, BENAVIDES, and PRADO, Circuit Judges.

PER CURIAM: *

The petitioner, Victor Daniel Camey, was deported pursuant to an order of an Immigration Judge in 1994. He seeks review of the September 11, 2012, decision of the Department of Homeland Security to reinstate that removal pursuant to 8 U.S.C. § 1231(a)(5). Camey argues that § 1231(a)(5), which was enacted in 1996 as part of the Illegal Immigration Reform and Immigrant Responsibility Act of 1996 (IIRIRA), is impermissibly retroactive as

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

applied to his case because he reentered the United States in 1995, before the statute was enacted. In *Fernandez–Vargas v. Gonzales*, 548 U.S. 30, 33, 126 S.Ct. 2422, 165 L.Ed.2d 323 (2006), the Supreme Court held that § 1231(a)(5) "applies to those who entered before IIRIRA and does not retroactively affect any right of, or impose any burden on," the alien. Accordingly, Camey's argument challenging the retroactive effect of § 1231(a)(5) is foreclosed by *Fernandez–Vargas.*

Camey also contends that § 1231(a)(5) was impermissibly retroactively applied to him because the statute creates a new disability to his application for adjustment of status that he alleges was filed by his son in 2010. He contends that he filed for a labor certificate in 1996, before the effective date of IIRIRA and sought adjustment of status in 2010, when his son filed an application. Because there is no indication that he was eligible to apply for adjustment of status prior to the effective date of IIRIRA, his claim that IIRIRA is impermissibly retroactive because it imposes new liabilities on him is barred by this court's holding in *Silva Rosa v. Gonzales*, 490 F.3d 403, 409–10 (5th Cir.2007).

Finally, Camey contends that his due process rights were violated by his arrest, detention, and interrogation. Aliens have a Fifth Amendment right to due process in deportation proceedings. *Ojeda–Terrazas v. Ashcroft*, 290 F.3d 292, 302 (5th Cir. 2002). Although Camey also argues that he was denied his Sixth Amendment right to counsel, an alien does not have a Sixth Amendment right to counsel in removal proceedings. *Mai v. Gonzales*, 473 F.3d 162, 165 (5th Cir.2006). A claim of the denial of counsel in removal proceedings implicates only rights under due process. *Id.*

This court reviews due process challenges to immigration proceedings de novo. *De Zavala v. Ashcroft*, 385 F.3d 879, 883 (5th Cir.2004). "To prevail on such a challenge, an alien must make an initial showing of substantial prejudice." *Id.* (internal quotation marks and citation omitted). Camey's conclusory allegations before this court are insufficient to show that if given the procedural safeguards he seeks, "the result in this case would be ... different." *Ojeda–Terrazas*, 290 F.3d at 302.

Accordingly, Camey's petition for review is DENIED.